**Jose PERALTA, Plaintiff–Appellant,**

v.

**Commissioner Glenn S. GOORD, Superintendent Wayne Strack, Fishkill Correctional Facility, ADSP R. Jones, Assistant Deputy Superintendent of Program Services, Anita R. Florio, Judge of the Appellate Division, Second Department, Guy James Mangano, Judge of the Appellate Division, Second Department, Martin H. Brownstein, Former Court Clerk, James Pelzer, Court Clerk of Appellate Divison, Second Department, Defendants,**

**Sandra Vasquez, Correction Counselor, Robert A. Jones, Assistant Deputy Superintendent of Program Services, Donald Selsky, Director, Special Housing/Inmate Disciplinary Programs, Defendants–Appellees.**

**No. 10–1764–pr.**

United States Court of Appeals, Second Circuit.

Dec. 1, 2010.

Jose Peralta, Attica, N.Y., pro se.

Andrew Cuomo, Attorney General of the State of New York; Barbara D. Underwood, Solicitor General; Michael S. Belohlavek, Senior Counsel; Carol Fischer, Assistant Solicitor General (on the brief), New York, N.Y., for Appellees.

PRESENT: RALPH K. WINTER, GUIDO CALABRESI, ROBERT A. KATZMANN, Circuit Judges.

### *SUMMARY ORDER*

Appellant Jose Peralta, *pro se* and incarcerated, appeals the judgment of the district court granting the Defendants' motion for summary judgment and dismissing his 42 U.S.C. § 1983 complaint, which alleged that the Defendants violated his due process rights during a prison disciplinary hearing. Peralta also challenges the district court's denial of his motion to appoint counsel. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review orders granting summary judgment *de novo* and focus on whether the district court properly concluded that there was no genuine issue as to any material fact and the moving party was entitled to judgment as a matter of law. *See Miller v. Wolpoff & Abramson, L.L.P.,* 321 F.3d 292, 300 (2d Cir.2003); *Republic Nat'l Bank v. Delta Air Lines,* 263 F.3d 42, 46 (2d Cir.2001); *Allstate Ins. Co. v. Mazzola,* 175 F.3d 255, 258 (2d Cir.1999). In determining whether there are genuine issues of material fact, we are "required to resolve all ambiguities and draw all permissible factual inferences in favor of the party against whom summary judgment is sought." *Terry v. Ashcroft,* 336 F.3d 128, 137 (2d Cir.2003) (internal quotations omitted).

We conclude that the district court, after an exhaustive review of the record, properly granted the Defendants' motion for summary judgment, and thus affirm the district court's judgment for substantially the same reasons as set forth in that court's well-reasoned and thorough order. Peralta's arguments challenging that judgment are without merit. In addition, we conclude that the lower court did not err by denying Peralta's motion to appoint counsel, since Peralta vigorously argued his case in the proceedings below, and we cannot say that the lower court abused its discretion in finding that his arguments were not likely of substance. *See Jenkins v. Chemical Bank,* 721 F.2d 876, 879 (2d Cir.1983) ("[A] district court's decision whether to appoint a lawyer is subject to review only for an abuse of discretion."); *see also Cooper v. A. Sargenti Co.,* 877 F.2d 170, 172 (2d Cir.1989) (in deciding whether to appoint counsel, a district court "should first determine whether the indigent's position was likely to be of substance"). We have considered all of Peralta's remaining arguments and find them to be without merit.

For the foregoing reasons, the judgment of the district court is hereby **AFFIRMED.**